**HUESTON HENNIGAN LLP**
John C. Hueston, State Bar No. 164921
*jhueston@hueston.com*
Moez M. Kaba, State Bar No. 257456
*mkaba@hueston.com*
Michael H. Todisco, State Bar No. 315814
*mtodisco@hueston.com*
523 West 6th Street, Suite 400
Los Angeles, CA 90014
Telephone:  (213) 788-4340
Facsimile:   (888) 775-0898

*Attorneys for Plaintiff DON LEE FARMS,*
*a division of Goodman Food Products, Inc.*

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| DON LEE FARMS, a division of Goodman Food Products, Inc., <br><br> *Plaintiff,* <br><br> vs. <br><br> BEYOND MEAT, INC., a Delaware Corporation,; and ETHAN BROWN, an individual, <br><br> *Defendants.* | Case No.   2:22-cv-3751 <br><br> **PLAINTIFF DON LEE FARMS' COMPLAINT FOR:** <br><br> **1. VIOLATION OF THE LANHAM ACT;** <br><br> **2. FALSE ADVERTISING IN VIOLATION OF CAL. BUS. & PROF. CODE §§ 17500 ET SEQ; and** <br><br> **3. UNFAIR COMPETITION IN VIOLATION OF CAL. BUS. & PROF. CODE §§ 17200 ET SEQ.** <br><br> **DEMAND FOR JURY TRIAL** |

Plaintiff Don Lee Farms ("DLF") brings this action against Defendants Beyond Meat, Inc. ("Beyond Meat" or "Beyond") and Ethan Brown ("Brown"). DLF alleges as follows:

## <u>NATURE OF THE CASE</u>

1.     "Something is really wrong at Beyond Meat."[1]

2.     Beyond Meat's problems are many, but they trace to one root cause: the company's tendency to "over-promise and under-deliver," then scramble for excuses.[2]  With the company reeling due to operational failures, CEO Ethan Brown has offered up "excuses" described as "laughable" and that industry insiders pan as "difficult to take . . . seriously" and as flunking "the smell test."[3]  Others have noticed Brown's habit of "point[ing] the finger" at everyone but himself, describing Brown as having "an appetite for excuses."[4]

3.     But there are no excuses for the conduct revealed below.  The indisputable science now shows that Beyond Meat was built on and has grown because of deception and lies: (1) that Beyond's plant-based products provide "equal

---

[1] Sergei Klebnikov, FORBES, *'Something Is Really Wrong' At Beyond Meat, According To This Investor* (Oct. 22, 2021) (internal quotation marks omitted).

[2] Deena Shanker, BLOOMBERG, *Beyond Meat's Delayed Chicken Launch Raises Growth Questions* (Nov. 17, 2021).

[3] Joe Berkowitz, FAST COMPANY, *Some of Beyond Meat's excuses for its stock troubles are laughable* (Nov. 11, 2021).

[4] David Moadel, MOTLEY FOOL, *Beyond Meat Needs to Deliver, Not Just Explain* (Mar. 9, 2022).

or superior protein" as compared to real meat;[5] and (2) that its products are free from "synthetic" ingredients.[6]

4.      Both of these claims are central to Beyond's pitch to customers, business partners, retailers, and investors—and both claims are demonstrably false.

5.      *First*, Beyond Meat grossly overstates the protein in its products.  To entice customers, Beyond Meat claims its proteins are equal to or better than the proteins found in meat[7] and labels its products with correspondingly high daily protein values.  But as revealed by rigorous product testing of Beyond Meat's products, Beyond Meat's claims are false.  Using the globally recognized "corrected" protein-testing method—which accounts for the quality (or lack of quality) of the protein in a product—**the daily protein value on Beyond Meat's flagship products is overstated by up to 30%**:

| Table 1 | | | |
|---|---|---|---|
| **BYND Product** | **%DV** (as labelled) | **%DV** (as tested) | **Overstated%** |
| Beefy Crumbles | 26% | 20.0% | ***30%*** |
| Beyond Burger | 40% | 35.49% | ***12.71%*** |

6.      Unlike Beyond Meat's unsupported marketing claims, the above testing results are backed by hard science and data.  Indeed, the testing attached to this complaint was conducted by an internationally accredited laboratory that followed

---

[5] Beyond Meat, *Is Meat Production An Efficient Use of Resources?* (Mar. 8, 2021), https://www.beyondmeat.com/en-US/whats-new/is-meat-production-an-efficient-use-of-resources.

[6] Anna Starostinetskaya, VEGNEWS, *Octavia Spencer Stars in Beyond Meat's First Television Commercial* (Aug. 3, 2020), https://vegnews.com/2020/8/octavia-spencer-stars-in-beyond-meat-s-first-television-commercial.

[7] *E.g.,* Beyond Meat, *Is Meat Production An Efficient Use of Resources?* (Mar. 8, 2021), https://www.beyondmeat.com/en-US/whats-new/is-meat-production-an-efficient-use-of-resources.

1  rigorous testing methods.  (Element Laboratory Analytical Report, May 12, 2022

2  (hereinafter "Element Report") (attached as **Exhibit A**).)

3      7.    The upshot: Beyond Meat has falsely advertised its products and has

4  caused misbranded goods to be sold throughout the supply chain.  The misbranded

5  goods tested for purposes of this complaint were purchased from well-known

6  retailers nationwide, including Walmart, Publix, Albertsons, Safeway, and Ralphs.

7      8.    Beyond Meat's overstatement of its protein is material.  Beyond Meat's

8  website makes representations that its products "***offer protein levels greater than or***

9  ***equal to their animal-based counterparts***."[8]  Further, Beyond Meat points to

10  "protein" as *the* defining characteristic of the company and its products.  Beyond

11  Meat purports to be "the global *protein* company of the future."[9]  It describes its

12  products as "plant-based *protein*" and "alternative *protein*" options.[10]  It even

13  trademarked the phrase "The Future of *Protein*."[11]  And Beyond Meat's S-1

14  registration statement—where it disclosed all essential information about the

15

16

17

18

19  _____

[8] Beyond Meat, *Frequently Asked Questions* (last visited June 1, 2022),
20  https://www.beyondmeat.com/en-US/faqs (emphasis added).

21  [9] Beyond Meat, *Beyond Meat Appoints Protein Industry Veterans to Top Executive
    Roles as the Company Accelerates its Global Growth Strategy* (Dec. 8, 2021),
22  https://investors.beyondmeat.com/news-releases/news-release-details/beyond-meat-
23  appoints-protein-industry-veterans-top-executive/ (emphasis added).

24  [10] Beyond Meat, *This Summer, The Economist Promotes Environmental Awareness
    With Free Beyond Burgers in NYC* (June 14, 2017),
25  https://www.beyondmeat.com/en-US/whats-new/this-summer-the-economist-
26  promotes-environmental-awareness-with-free-beyond-burgers-in-nyc (emphasis
    added).

27  [11] Beyond Meat, Registration Statement (Form S-1) at 9 and 98 (Amend, 6, Apr. 30,
28  2019) (emphasis added).

company to investors and the SEC—uses the term "protein" **126** times.[12]  After all, without protein, Beyond's "plant-based proteins" are just plants.

9.      *Second*, while Beyond Meat distinguishes its products as being made without "synthetic" ingredients,[13] in truth, Beyond Meat's Beyond Burgers contain "methylcellulose" – a synthetic ingredient that is commonly used as a laxative, a filler in cosmetic products, or as a binding agent in hotdogs.[14]  The scientific literature recognizes that methylcellulose "does ***not*** occur naturally and is ***synthetically produced*** by heating cellulose with caustic solution . . . and treating it with methyl chloride."[15]  Yet despite the methylcellulose in their products, Defendants have flooded the market with promises that their products contain no "synthetic"[16] ingredients and are made "directly from plants."[17]

10.      As with Beyond's false protein claims, this deception about the lack of "synthetic" or "artificial" ingredients in their products strikes at the heart of Defendants' value proposition to customers, investors, and business partners.  In

---

[12] *Id. See e.g., id.* at 2 and 82 ("the protein-packed satisfaction of biting into a 'meaty' burger or sausage"); *id.* at 82 ("[W]e requested that the product be sold in the meat case at grocery retailers where meat-loving consumers are accustomed to shopping for center-of-plate proteins.")

[13] Starostinetskaya, *supra* note 6.

[14] WebMD, *Methylcellulose (Laxative) Oral Powder – Uses Side Effects, and More* (last visited May 20, 2022), https://www.webmd.com/drugs/2/drug-6391/methylcellulose-laxative-oral/details; SpecialChem, *Methylcellulose* (last visited May 20, 2022), https://cosmetics.specialchem.com/inci-ingredients/methylcellulose.

[15] Devabaktuni Lavany et al., *Sources of Cellulose and Their Applications – A Review*, 2 INTERNATIONAL JOURNAL OF DRUG FORMULATION AND RESEARCH 19, 30 (2011) (emphasis added).

[16] Starostinetskaya, *supra* note 6.

[17] Beyond Meat, *Frequently Asked Questions* (last visited May 24, 2022), https://www.beyondmeat.com/en-US/faqs.

---

PLAINTIFF DON LEE FARMS' COMPLAINT

Brown's own words, Beyond's purported "commitment to all natural" is at the very "*core of [their] company*."[18]

11.    These false claims not only appear in Beyond's advertising and corporate statements but have been widely spread by Defendant Ethan Brown himself.  Brown is not just Beyond's "outward face."[19]  He's also a "convincing evangelist" for the company,[20] gobbling up media appearances to sermonize about Beyond's promise of being "tomorrow's global protein company"[21] and to emphasize that the company's products contain "no artificial ingredients."[22]

12.    This is not the first time Brown has been called out for being less than truthful.  Company insiders have described Brown's constant finger-pointing as having led Beyond to "develop[] an internal culture of blame."[23]  Others have noted that while Brown may have had the mettle to run a small startup (where truth can be

---

[18] Beyond Meat, *Beyond Meat Opens Doors of New State-of-the-Art Innovation Center in Los Angeles, Expanding Research Footprint and Fueling Progress Toward a Perfect Build of Meat Directly from Plants* (July 19, 2018), https://investors.beyondmeat.com/news-releases/news-release-details/beyond-meat-opens-doors-new-state-art-innovation-center-los.

[19] Shanker, *supra* note 2.

[20] Jennifer Wells, THE TORONTO STAR, *Beyond Meat's push to save the planet comes at a price* (July 31, 2019), https://www.thestar.com/business/opinion/2019/07/31/beyond-meats-push-to-save-the-planet-comes-at-a-price.html.

[21] Beyond Meat, *Beyond Meat Announces New General Manager to Spearhead Growth in Europe* (Dec. 16, 2021), https://www.beyondmeat.com/en-US/press/beyond-meat-announces-new-general-manager-to-spearhead-growth-in-europe.

[22] Jim Cramer, CNBC, *Beyond Meat's CEO reacts to beef and pork shortages, talks 'real opportunity' this summer* (May 6, 2020), https://www.cnbc.com/2020/05/06/beyond-meat-ceo-looks-to-win-consumers-over-during-meat-shortage.html.

[23] Shanker, *supra* note 2.

a malleable concept), he "lacks the experience to run the day-to-day operations of a fast-growing public company" (where truth is mandated by the SEC).[24]

13. Defendants' misleading claims harm consumers, harm competitors, and harm fair competition. Plaintiff Don Lee Farms—a leading producer of plant-based and meat products—brings this action to restore competitive equilibrium: to stop Defendants from continuing to build their brand on deception, to recover damages caused by Defendants' false advertising, and to disgorge Defendants of their ill-gotten profits.

## **PARTIES**

14. Plaintiff DLF produces meat, vegetable, and plant-based products under its own label and also co-manufactures products for some of the world's most recognized and successful food brands. DLF's plant-based products include the Organic Plant-Based Burger, the Organic Chipotle Black Bean Burger, the Better Than Beef Burger, and the Organic Better Than Beef Crumbles. DLF is incorporated under the laws of California and is headquartered in Inglewood, California.

15. Defendant Beyond Meat describes itself as "one of the fastest growing food companies in the United States, offering a portfolio of revolutionary plant-based meats."[25] Beyond is organized under Delaware law and headquartered in El Segundo, California.

16. Defendant Ethan Brown is the CEO of Beyond Meat and "Beyond's outward face."[26] He resides in Los Angeles County.

## **JURISDICTION AND VENUE**

17. Subject matter jurisdiction is proper under 15 U.S.C. § 1121 and 28 U.S.C. §§ 1331 and 1367.

---

[24] *Id.*

[25] Beyond Meat, Registration Statement (Form S-1) at 1, 56, and 81 (Amend. 6, Apr. 30, 2019).

[26] *See* Shanker, *supra* note 2.

18.     Personal jurisdiction is proper because Defendants are residents of California.  Defendants also regularly and continuously transact business in California, including selling and falsely marketing products throughout the State.

19.     Venue is proper under 28 U.S.C. §§ 1391(b) and 1391(c) because Defendants reside in this district and market and falsely advertise their products here.

## FACTS

20.     Plaintiff DLF and Defendant Beyond Meat are competitors.  Both companies produce plant-based meats; both companies jockey for placement in and contracts with many of the same business partners; and both companies vie for many of the same customers.

21.     But that is where the similarities end.  The two companies' histories, leadership, and corporate values could not be more different.  Beyond Meat is Silicon-Valley flash; DLF is a multi-generation family business.  Where DLF prioritizes substance, Beyond Meat prioritizes style.

22.     Chief among these differences is the "aggressive stance" that Beyond Meat is willing to take in the marketplace.[27]  From the beginning, as Brown admitted, the company's polestar was simply "grabbing as much land as we can," then figuring out the details once they'd beat competitors to store shelves.[28]

23.     To win the landgrab, Defendants needed to first differentiate themselves from competitors.  They did so by emphasizing the two false claims described above.

24.     *First*, Defendants wanted their products to be viewed not just as souped-up veggie burgers, but as *proteins* that were equivalent to or better than traditional meats.  Indeed, Defendants' central strategy is to sell their products in the "meat section," thus conditioning consumers "to re-imagine the meat section as the Protein

---

[27] Wells, *supra* note 20.

[28] *Id.*

1  Section of the store."[29] While Defendants have succeeded in executing this scheme,[30]

2  their success was no foregone conclusion.  Brown has admitted that "he spent

3  months *coaxing* [retailers] into selling [Beyond's] burgers in the meat section."[31]

4  Beyond's S-1 describes the Beyond Burger as being sold "alongside its *animal-based*

5  *equivalents*."[32]  But as the testing attached to this complaint shows, Beyond Meat's

6  proteins do *not* measure up to its animal-based counterparts and, accordingly,

7  Beyond Meat's products are misbranded and falsely advertised.[33]

8           25.      *Second*, Defendants sought to stand out in the marketplace by claiming

9  that their products were made with simple plant-based ingredients and without

10  anything synthetic or artificial.  Again, Defendants openly admit this fact.  In a

11  statement to CNBC, Beyond Meat boasted that it "*distinguishes itself* by offering

12  products made with simple, plant-based ingredients – without . . . artificially

13  produced ingredients."[34]  But once more, the science disproves Beyond Meat's

14

15

16

17

18

_____

19  [29] Beyond Meat, *Beyond Beef* (last visited May 24, 2022),

20  https://www.beyondmeat.com/en-CA/products/beyond-beef (emphasis added).

    [30] *See, e.g.*, Beyond Meat, *The Beyond Burger, Beyond the U.S.* (Apr. 6, 2017),
21  https://www.beyondmeat.com/en-US/whats-new/the-beyond-burger-beyond-the-us
    ("[B]eginning April 21, retail packs of The Beyond Burger will be sold *in the*
22  *protein aisle* of Green Common supermarkets." (emphasis added)).

23  [31] Stephanie Strom, N.Y. TIMES, *Plant-Based, the Beyond Burger Aims to Stand*
24  *Sturdy Among Meat* (May 22, 2016) (emphasis added).

25  [32] Beyond Meat, Registration Statement (Form S-1) at 82 (Amend. 6, Apr. 30, 2019)
26  (emphasis added).

    [33] *See* Element Report.
27
    [34] Sully Barrett, CNBC, *How the Impossible Burger is changing the debate over*
28  *GMO foods* (Feb. 13, 2020) (emphasis added).

1  claims.  Beyond Meat includes methylcellulose in its products – an ingredient

2  recognized by both scientists[35] and regulatory bodies[36] as a *synthetic* chemical.

3       26.     Buoyed by these two false claims, Defendants' effort to win the

4  "landgrab" has largely succeeded.  Brown admits, for example, that Beyond has

5  seized a potentially insurmountable "first mover position."[37]  He has even claimed to

6  investors that Beyond may have "buil[t] such a big lead" in the marketplace that

7  competitors may never be able to catch up.[38]

8       27.     While Defendants' privileged market position is undeniable, their

9  success cannot be disentangled from their false claims.  From the very beginning of

10  the company, Beyond Meat has relied on claims of superior protein and non-

11  synthetic ingredients to win in the marketplace.  Indeed, these same false refrains

12  have been a fixture on Beyond Meat's labeling and have appeared throughout

13  Defendants' website, public filings, and advertising activities.

14

15

---

16  [35] Lavany et al., *supra* note 15 ("[Methylcellulose] is a chemical compound derived

17  from cellulose. . . . ***Methyl cellulose does not occur naturally and is synthetically***
***produced by heating cellulose with caustic solution (e.g. a solution of sodium***

18  ***hydroxide) and treating it with methyl chloride.***" (emphasis added)); *see also*

19  Dorota Wojcik-Pastuszka et al., *The Interactions and Release Kinetics of Sodium*
*Hyaluronate Implemented in Nonionic and Anionic Polymeric Hydrogels, Studied by*

20  *Immunoenzymatic ELISA Test*, 14 PHARMACEUTICS 58 (2022) (methylceullose is a

21  "synthetic polymer").

22  [36] *See* European Food Safety Authority Panel on Food Additives and Nutrient
Sources Added to Food, *Re-evaluation of celluloses E 460(i), E 460(ii), E 461, E*

23  *462, E 463, E 464, E 465, E 466, E 468 and E 469 as Food Additives* at 16 (2018)

24  (methylcellulose *is "obtained synthetically from fibrous plant material"*).

25  [37] Beyond Meat, Q1 2021 Earnings Call (May 6, 2021), transcript available at
https://www.fool.com/earnings/call-transcripts/2021/05/07/beyond-meat-inc-bynd-

26  q1-2021-earnings-call-transcr/.

27  [38] Keith Nunes, MEAT+POULTRY, *Beyond Meat works to build lead over competitors*
(June 12, 2020), https://www.meatpoultry.com/articles/23286-beyond-meat-works-

28  to-build-lead-over-competitors.

1

**<u>Claims On Defendants' Packaging</u>**

2        28.    Beyond Meat admits that it targets health-conscious consumers who

3  care about "what they put in their body."[39]  But people who care about their health

4  read labels, and Defendants' labels are false.

5        29.    For example, Defendants claim that their Beefy Crumbles deliver 26%

6  of the percent daily value for protein and that their Beyond Burgers contain a full

7  40% of the percent daily value for protein.  But as revealed through testing using the

8  "internationally recognized approach to measuring the quality of dietary protein"[40]—

9  the Protein Digestibility Corrected Amino Acid Score, or PDCAAS—Beyond Meat's

10  protein claims are false.

11       30.    In layman's terms, PDCAAS provides "corrected" protein levels by

12  controlling for the efficiency and digestibility of a protein.  As applied to percent

13  daily values, PDCAAS reflects the commonsense notion that if a protein is of lower

14  quality, you would need to eat more of it to get your daily protein requirements. [41]

15

---

16  [39] Beyond Meat, *Putting Their Money Where Their Mouth Is: Growing List of All-*

17  *Star Athletes Invest in Beyond Meat* (Feb. 20, 2019),
https://www.beyondmeat.com/en-US/press/putting-their-money-where-their-mouth-

18  is-growing-list-of-all-star-athletes-invest-in-beyond-meat.

19  [40] Ashleigh K. Wiggins et al., *Research and Regulatory Gaps for the Substantiation*

20  *of Protein Content Claims on Foods*, 44 APPL. PHYSIOL. NUTRITION METAB. 95, 96
(2019); *see also* Christopher P. Marinangeli et al., *Potential Impact on the Digestible*

21  *Indispensable Amino Acid Score as a Measure of Protein Quality on Dietary*

22  *Regulations and Health*, 75 NUTRITION REVIEWS 658, 659 (2017) ("Since the
endorsement of the PDCAAS by the Codex Alimentarius Commission's Committee

23  on Vegetable Proteins and the Joint Food and Agriculture Organization of the United
Nations (FAO)/World Health Organization (WHO) Expert Consultation on Protein

24  Quality Evaluation, the PDCAAS has been widely adopted as the standard method

25  for determining the quality of dietary protein and it remains so in the United
States.").

26  [41] Beyond Meat uses "pea protein isolate" as a primary ingredient.  Pea protein

27  isolate—which can be purchased in powdered form at supplement stores—is a

28  processed form of pea protein that uses chemicals to remove the non-protein

---

31.     This is a problem for Beyond Meat.  Despite claims that its products provide "equal or superior protein" as compared to real meat,[42] the protein in Beyond Meat's products cannot live up to the meat-based equivalents to which Beyond compares itself.  While the PDCAAS score of traditional beef is .92 out of 1;[43] the average PDCAAS scores of Beyond Meat's crumbles and burger products are just .645 and .8875.[44]

32.     This difference is consequential.  As shown above in Table 1, Beyond Meat's lower PDCAAS scores have caused Defendants to ***overstate the daily protein value on these flagship products by between 12% and 30%***.  This means that Defendants' claims about percent daily values for protein on each and every Beyond Burger and Beefy Crumble package are false.  And when consumers purchase these products as substitute sources of protein to meet their daily protein requirements—as Beyond Meat encourages—they are being materially misled.

33.     But Beyond's protein labeling is not only false; it also violates FDA regulations.  The FDA has very specific rules for calculating percent daily value of

---

nutrients that naturally occur in peas.  As Brown has described, Beyond's proteins are fabricated through a chemical process: by putting pea flour into an aqueous slurry, manipulating the acidity of that slurry (causing the pea flour to separate into component parts), then pressurizing the protein to "reset[] the structure . . . so that it presents like it would in muscle."  Zachary Mack, *Why Beyond Meat Uses Pea Protein* (Jun. 11, 2019), https://www.theverge.com/2019/6/11/18661351/vergecast-podcast-beyond-meat-burger-pea-protein-interview.  Such highly processed proteins are recognized in the literature as "fabricated" ingredients.  *See, e.g.* Clodualdo C. Maningat, *Textured Wheat and Pea Proteins For Meat Alternative Applications*, Vol. 99 CEREAL CHEMISTRY AT 46 (Nov. 19, 2021).

[42] Beyond Meat, *Is Meat Production An Efficient Use of Resources?* (Mar. 8, 2021), https://www.beyondmeat.com/en-US/whats-new/is-meat-production-an-efficient-use-of-resources.

[43] Jay R. Hoffman et al., *Protein – Which is Best?*, 3 J. SPORTS SCI. MED. 118, 120 (2004).

[44] *See* Element Report.

1
2
3

protein.  In fact, recognizing that not all proteins are the same quality, FDA *requires* any percent-daily-value claims to be calculated using the PDCAAS method.  (21 C.F.R. § 101.9(c)(7).)

4
5
6
7
8

34.     Beyond Meat either did not test its proteins following this FDA-required PDCAAS method or chose to ignore that FDA requirement entirely.[45]  Instead, Beyond Meat appears to have (incorrectly) calculated the percent daily value assuming its (inferior) proteins could measure up to the PDCAAS of its meat-based counterparts.  But as shown above, they cannot.

9
10
11
12

35.     Beyond Meat's error has caused mislabeled and misbranded products to be sold throughout the supply chain.  The products tested for this complaint were purchased from household-name retailers across the country, including Walmart, Publix, Albertsons, Safeway, and Ralphs.

13
14
15
16
17

36.     Beyond Meat's exaggerated protein claims were unearthed by rigorous testing.[46]  After purchase, the products were shipped with dry ice to an independent and internationally accredited food-testing laboratory.  Following AOAC International Official Methods of Analysis, the laboratory extracted a protein sample, analyzed its contents, and calculated the PDCAAS scores revealed above.

18
19
20
21
22

23
24
25
26
27

[45] Because Beyond Burger and Beefy Crumbles—both fabricated foods manufactured pursuant to a patented method—are fortified with pea protein isolate as an added nutrient, protein is a Class I nutrient under FDA requirements and the total nutritional value of protein in the products must meet or exceed the amount declared on the products' nutritional labels. (21 C.F.R. § 101.9(g)(4)(i)).  Furthermore, Beyond Meat adds other exogenous sources of protein to its products, such as rice protein and yeast, reinforcing that Beyond's stated protein values are subject to Class I requirements.  (*Id.*)

28

[46]  *See* Element Report.

**Claims On Defendants' Website**

37.     Defendants' website is a consumer-facing platform, with various pages that include a "newsroom," a product catalog, suggested recipes, and an online shop. Across these varied pages, however, is one constant: Defendants' false claims.

38.     For example, Defendants' website has, for years, featured a Frequently Asked Questions section.  In response to the self-posed question of whether "Beyond Meat [Is] Healthy," Defendants claim that their products are "made from simple ingredients derived from plants, ***without . .  synthetically produced ingredients***" and "***offer protein levels greater than or equal to their animal-based counterparts***."[47]

39.     At least by March 2015—in response to the question "How's it made?"—Beyond Meat asserted that it "uses all-natural ingredients" and did not mention the synthetically produced methylcellulose used in Beyond Meat's products.[48]  In 2021, Beyond was still repeating these false claims in its FAQs. Responding to a similar question— "What is Beyond Meat Made Out Of?"—Beyond still did not mention methylcellulose, but did choose to say that its "ingredients are simple and made from plants – ***without . . . synthetically produced ingredients***."[49]

40.     Beyond Meat has recently and quietly scrubbed the claims of "all-natural ingredients" from its website.  Nonetheless, Beyond Meat's current continues to falsely claim that its products do not use "synthetically produced ingredients."

---

[47] Beyond Meat, Frequently Asked Questions (last visited June 1, 2022), https://www.beyondmeat.com/en-US/faqs.

[48] A copy of the FAQs section of Beyond Meat's webpage as of March 20, 2015, captured by the Wayback Machine, available at https://web.archive.org/web/20150320115902/http://beyondmeat.com:80/faqs.

[49] A copy of the FAQs section of Beyond Meat's webpage as of April 29, 2021 captured by the Wayback Machine, available at https://web.archive.org/web/20210429055411/https://www.beyondmeat.com/faqs/ (emphasis added).

1    41.    Likewise, Beyond Meat also claims on its "blog" that its products can

2    "consistently offer[] equal or superior protein" compared to meat.[50]

3                        **Claims in Public Appearances**

4    42.    As Beyond Meat's "outward face,"[51] Brown frequently serves as the

5    voice and mastermind behind Beyond's marketing.  In these public appearances,

6    Brown makes unambiguous commitments to the public about Beyond's ingredients

7    and frequently repeats the false statements described above.

8    43.    In an August 2019 interview with Bloomberg, for example, Brown said

9    that he modeled Beyond's advertising after "the iconic Got Milk? Ads."[52] Brown told

10   the magazine he "wanted to send the same type of message—if you eat this, you'll

11   feel better, perform better."[53]  He was quoted as claiming that a "well-designed plant

12   protein can be a superior protein."[54]

13   44.    In a December 2019 interview with Bloomberg Businessweek, Brown

14   stated: "Our focus is entirely on the consumer.  It's our relationship with the

15   consumer that makes the business so special.  We listen to what they say. . . .  They

16   told us nothing artificial.  They said keep everything natural.  *So that's what we*

17   *do*."[55]  (They don't.)

18

---

19   [50] Beyond Meat, *Is Meat Production an Efficient Use of Resources* (Mar. 8, 2021),
20   https://www.beyondmeat.com/en-US/whats-new/is-meat-production-an-efficient-
     use-of-resources.

21   [51] Shanker, *supra* note 2.

22   [52] Deena Shanker, BLOOMBERG, *The Hottest Thing in Food is Made of Peas, Soy,*
23   *and Mung Beans* (Aug. 21, 2019).

24   [53] *Id.*

25   [54] BLOOMBERG, *Beyond Meat CEO Says Products are Fully Transparent* (Dec. 16,
     2019), https://www.bloomberg.com/news/videos/2019-12-16/beyond-meat-ceo-says-
26   their-products-are-fully-transparent-video.

27   [55] *Id*. (emphasis added). True to form, Brown stressed that he is "a health nut," made
     sure it was clear that he eats his Beyond Meat "with a lettuce wrap," and emphasized
28   that it's "not his fault" if consumers and businesses add "extra mayo."  *Id.*

1    45.    Similarly, in a June 2019 interview with The Verge, Brown stated:

2  "We've kept anything that's not natural out of our product."[56]  Brown further

3  claimed that he had instructed the Beyond Meat "science team [] to scour the earth,

4  [and] uncover the parts of nature that exist today that you can use to enhance this

5  mission."[57]

6    46.    And in a May 2020 interview on the television show "Mad Money" with

7  Jim Cramer, Brown falsely claimed that Beyond Meat: "made a commitment . . . to

8  use no artificial ingredients."[58]

9                    **Claims in SEC Filings and Press Releases**

10    47.    Defendants have amplified these false claims in filings with the SEC

11  and in their corporate press releases.

12    48.    For example, in Beyond Meat's Form S-1 Registration Statement—

13  which provided the essential background information about the company for its

14  initial stock offering—Beyond Meat repeatedly claimed that it "build[s] meat

15  *directly* from plants."[59]  Indeed, Beyond identified this commitment as the

16  company's founding "vision" and its central "innovation."[60]

17    49.    Defendants' "investor" press releases are likewise laced with falsities:

18        • In July 2018, Beyond Meat issued a press release quoting Brown as

19            stating: "The use of science and technology to build meat directly

20

21  [56] Mack, *supra* note 41.

22  [57] *Id.*

23  [58] Cramer, *supra* note 22.

24  [59] *See* Beyond Meat, Registration Statement (Form S-1) at 1, 56, 81 (Amend. 6, Apr.
25  30, 2019) (emphasis added).

26  [60] *See id.* at 84 ("We founded Beyond Meat in 2009 with a vision of building meat
   products directly from plants.") and F-9 ("The Company builds meat directly from
27  plants, an innovation that enables consumers to experience the taste, texture and
   other sensory attributes of popular animal-based meat products while enjoying the
28  nutritional benefits of eating the Company's plant-based meat products.").

from plants, coupled with a commitment to all natural . . .
ingredients, is *the core of our company*."  In the same press release,
Beyond Meat's VP of Research & Development represented that the
facility "gives us a leg up as we apply this knowledge in our efforts
to perfectly build meat directly from plant materials, using only
natural ingredients."[61]

- In an August 2020 press release announcing a partnership with BJ's
  and Sam's Club, Beyond claimed that its products "are designed to
  meet, if not exceed, the nutritional benchmarks of its animal protein
  equivalent."[62]

50.     It's still to be seen whether Defendants will face securities scrutiny for these and similar claims.  But what's clear is that, by using these platforms, Beyond Meat's false claims reach a range of stakeholders in the business community, including large food service companies, restaurants, potential partners, and their current and prospective shareholders, all of whom rely on these SEC filings and press releases when deciding whether to do business with the company.

**Claims in Other Promotional Activity**

51.     Defendants have highlighted these same false claims as the centerpiece of other advertising and promotional activities.

---

[61] Beyond Meat, *Beyond Meat Opens Doors Of New State-Of-The-Art Innovation Center In Los Angeles, Expanding Research Footprint And Fueling Progress Toward A Perfect Build Of Meat Directly From Plants* (July 19, 2018), https://investors.beyondmeat.com/news-releases/news-release-details/beyond-meat-opens-doors-new-state-art-innovation-center-los (emphasis added).

[62] Beyond Meat, *Beyond Meat Expands Club Store Distribution With BJ's Wholesale and Sam's Club* (Aug. 3, 2020), https://investors.beyondmeat.com/news-releases/news-release-details/beyond-meatr-expands-club-store-distribution-bjs-wholesale-and/.

52.     For example, Defendants use their "strong social marketing" and social media presence to generate millions of views of these false claims, such as the less-than-subtle post below:



53.     Defendants have also used celebrities as mouthpieces for these claims. In 2017, for example, Beyond Meat hosted actress Zooey Deschanel at "Beyond Meat HQ" to film a web-series episode.  Defendants blasted the episode across social media and summarized: "At the start of the episode, Zooey posed this question: 'Is there a future where we can get all the protein . . . we need from plants, but not lose what we love about meat?'  By the end of this video, the clear answer to this question is a resounding *YES*. . . . To our delight, Zooey was more than impressed! . . . Zooey goes on to elaborate that '*It looks like meat, it tastes like meat, and it's the same micronutrient profile as a burger*.'" (emphasis in original).[63]

---

[63] Beyond Meat, *Zooey Deschanel Explores the Plant-Based Benefits of the Beyond Burger* (Nov. 28, 2017), https://www.beyondmeat.com/en-US/whats-new/zooey-deschanel-explores-the-benefits-of-beyond-meats-plant-based-alternatives-in-foods-roots-series.

54.    Following the same playbook, in August 2020, Beyond Meat debuted its first television commercial starring actor Octavia Spencer and athlete Todd Gurley. Commenting on the marketing campaign, Beyond Meat's (then) Chief Marketing Officer, Stuart Kronauge, stated: "We have a vision of a future where we can continue to eat what we love through the creation of delicious, nutritious options *without the use of . . . synthetic ingredients.*"[64]

55.    Also in August 2020, when another competitor of Beyond Meat launched a campaign criticizing Beyond Meat's ingredients, a spokesperson for Beyond Meat responded: "If they were clear on our ingredients, they would see that our products are made with simple, plant-based ingredients. . . . *No synthetically produced ingredients.*"[65]

**Defendants' False Claims Have Distorted the Market and Harmed DLF**

56.    There's a reason why Defendants continually fall back on these false claims: They work. Defendants' false claims have proven convincing to both business partners and consumers alike.

57.    Beyond Meat's business partners have been influenced by Defendants' false claims:

- In 2016, Beyond talked its way into Whole Foods Market, a high-end grocer with famously high quality standards.[66] In covering Beyond's infiltration of Whole Foods, the *New York Times* reported on Beyond's

---

[64] Starostinetskaya, *supra* note 6.

[65] Jenny Splitter, FORBES, *Lightlife Calls on Impossible and Beyond To Make Cleaner Plant-Based Food* (Aug. 25, 2020) (emphasis added).

[66] Whole Foods Market, *Food Ingredient Quality Standards* (last accessed May 20, 2022), https://www.wholefoodsmarket.com/quality-standards/food-ingredient-standards ("We believe that the best ingredients belong on your plate. . . . If it doesn't meet our standards, we won't sell it.").

purported commitment to "no preservatives and all natural ingredients."[67]

- In September 2020, in explaining why Fresh Brothers chose to partner with Beyond Meat, Fresh Brothers CEO stated: "All of our products are *free of synthetic additives* and have no added preservatives or fillers so it tastes better and is better for you."[68]

58.    Defendants' false claims have also influenced consumers' purchasing decisions. A March 2021 Twitter exchange is illustrative.  In a paid ad for Beyond Meat, actor Leonardo DiCaprio tweeted: "Every single person can help the planet and reduce climate change with one small choice every week.  Join me and @BeyondMeat in our mission to rethink the future of food."  A skeptical Twitter user responded: "I like the thought, but this isn't really a good alternative.  Highly processed . . ."  But then a third user interceded: "No GMO whatsoever in @BeyondMeat. Also look at the ingredients—*all natural*.  . . . Please try it, it's great!"[69]

59.    Countless other social media users reveal that they purchase Beyond Meat as a protein source.  Some of these examples are lighthearted,[70] but others show that Beyond Meat's false claims have real consequences.  For example, one user

---

[67] Stephanie Strom, N.Y. TIMES, *Plant-Based, the Beyond Burger Aims to Stand Sturdy Among Meat* (May 22, 2016).

[68] QSR MAGAZINE, *Fresh Brothers and Beyond Meat Launch New Items* (Sept. 24, 2020) (emphasis added).

[69] @KalienHodl, TWITTER (Mar. 4, 2021, 2:38 PM), https://twitter.com/KalienHODL/status/1367605396588830721.

[70] Cates Holderness (@catesish), TWITTER (Dec. 14, 2021, 7:35 PM), https://twitter.com/catesish/status/1470960669365313542 ("me, making spicy @BeyondMeat  breakfast sausage at 10:30 PM: well, you see, I didn't meet my protein goals today so obviously this is the healthy decision to make.").

posted that her husband with "end stage kidney disease . . . [who] has to avoid meat" due to his illness eats Beyond Meat to make sure he can "still get protein."[71]

60.    In short, Defendants' false and misleading claims have influenced and will continue to influence decisions made by consumers and food service companies. And those claims have led marketplace actors to choose Beyond Meat over its competitors.

61.    Plaintiff DLF has experienced this dynamic firsthand.  DLF's plant-based and traditional meats have lost sales due to Beyond's misstatements.

62.    DLF's plant-based products have been directly impacted.  DLF developed the first *truly* all-natural plant-based burger—the Organic Plant-Based Burger—without methylcellulose or any other artificial or synthetically produced ingredients.  This is no small feat – the use of artificial and synthetic ingredients is a major shortcut to achieve product characteristics (like "mouth feel") that consumers have come to expect.[72]  Forgoing these synthetic ingredients thus involves a tradeoff—prioritizing simple and honest ingredients over the benefits that can come from using synthetics.

63.    But Defendants have tried to have it both ways.  They've used synthetic ingredients (reaping the product benefits) while claiming that they don't (unfairly reaping an elevated consumer perception).  So while DLF's Organic Plant-Based Burger was unique in the marketplace, that key fact was crowded out by Beyond Meat's repeated false and misleading claims that *its* products were free from synthetics and artificial ingredients.

---

[71] @NJFarmer312, TWITTER (Nov. 16, 2020, 4:07 AM) https://twitter.com/NJFarmer312/status/1328308791276924928.

[72] *See* Elaine Watson, *Plant-based Meat Formulation In Focus, from Beyond Meat to Motif FoodWorks, Roquette, and Cargill*, FOODNAVIGATOR (July 27, 2021) ("Replacing that functionality right now is very difficult because methylcellulose has great binding properties, and during the cooking process it gels to enhance the bite and firmness and juiciness of the finished product.").

64.     DLF's damages are concrete.  Despite its initial success, DLF's Organic Plant Based Burger was eventually replaced in key retail accounts by the Beyond Burger.  And potential retail partners have declined to carry DLF's other plant-based proteins because they already stocked Defendants' products, again showing that Defendants' plan to win the "landgrab" by any means necessary has worked.

65.     Defendants' false claims give them a leg up not just against plant-based proteins, but *all* proteins.  Indeed, Defendants admit that they market to "meat-loving consumers" and that they "compete with conventional animal-protein companies."  That, of course, is the entire point: by attempting to mimic the taste and feel of animal proteins, Defendants are trying to "capture a larger market share of consumers who typically eat animal-based meats."[73]

66.     This is a zero-sum game.  As Defendants' have "capture[d]" consumers and convinced them to abandon traditional proteins, manufacturers of those traditional proteins (including DLF) necessarily lose sales.

67.     In sum, Defendants and their products have benefitted from an undeserved competitive advantage in the marketplace.  But at the end of the day, Defendants' purported competitive advantage—like their products—is artificial.

## FIRST CAUSE OF ACTION

### (Violation of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a))

68.     DLF realleges and incorporates by reference the allegations in paragraphs 5–13 and 28–67 as though fully set forth herein.

69.     Defendants have engaged in unfair and fraudulent business acts and practices, including the dissemination of unfair, deceptive, untrue, and misleading advertising about its products.

70.     For example, as described above, Defendants have falsely labeled their Beyond Burger and Beefy Crumble products with inflated daily protein values.

---

[73] Beyond Meat, Registration Statement (Form S-1) at 58 (Amend. 6 Apr. 30, 2019).

1   Likewise, Defendants have falsely claimed that their products are free from

2   "synthetic" ingredients, despite the synthetic methylcellulose in their eponymous

3   Beyond Burger.

4        71.   Defendants have knowingly induced or caused third parties—including

5   retail business partners—to engage in additional acts of false advertising by repeating

6   Defendants' false claims.

7        72.   Defendants knew or should have known that their advertising activities

8   were false, misleading, and deceptive.

9        73.   Defendants' false and misleading statements have deceived and have the

10  tendency to deceive a substantial segment of their intended audience (including

11  consumers, customers, and potential food service business partners) about matters

12  material to their decisionmaking, and are likely to continue to materially deceive

13  others in the future.  Defendants deliberately disseminated these false claims in

14  various channels relied on by both consumers and by sophisticated business entities.

15       74.   Defendants' products are offered in interstate commerce.  Similarly,

16  Defendants' false claims were and are made in commercial advertising and

17  promotion in interstate commerce.

18       75.   DLF's products directly compete with Defendants' improperly marketed

19  products, so DLF has been and is likely to continue to be injured as a result of

20  Defendants' false and misleading advertising.  Such damages include, but are not

21  limited to, lost sales and harm to DLF's business reputation and goodwill.

22       76.   DLF's immediate, irreparable injuries have no remedies adequate at

23  law, and DLF is entitled to injunctive relief and up to three times its actual damages

24  and/or an award of Defendants' profits, as well as DLF's costs and fees under 15

25  U.S.C. § 1116–17.

26

27

28

1

## SECOND CAUSE OF ACTION

2

### Violation of California's False Advertising Law ("FAL") under

3

### California Business & Professions Code § 17500, *et seq.*

4

(*Against Defendants Beyond Meat and Brown*)

5        77.    DLF realleges and incorporates by reference the allegations in

6    paragraphs 5–13, 28–46, and 51–67 as though fully set forth herein.

7        78.    California's FAL prohibits "untrue or misleading" statements in "any

8    advertising device . . . or in any means whatever, including over the internet"

9    concerning "any circumstance or manner of fact" about a product.

10       79.    Defendants advertise in California and in this District with the intent to

11   increase the sales of their products and to induce the public into purchasing those

12   products.

13       80.    Defendants have violated the FAL by making false and misleading

14   descriptions of fact about their products.  Those statements misrepresent the nature,

15   characteristics, and qualities of Defendants' products.

16       81.    For example, as described above, Defendants have falsely labeled their

17   Beyond Burger and Beefy Crumble products with inflated daily protein values.

18   Likewise, Defendants have falsely claimed that their products are free from

19   "synthetic" ingredients, despite the synthetic methylcellulose in their eponymous

20   Beyond Burger.

21       82.    Defendants knew or should have known by the exercise of reasonable

22   care that its advertising and promotions were false and misleading.

23       83.    Defendants' false and misleading statements have deceived and have the

24   tendency to deceive a substantial segment of their intended audience (including

25   consumers, customers, and potential food service business partners) about matters

26   material to their decisionmaking, and are likely to continue to materially deceive

27   others in the future.  Defendants deliberately disseminated these false claims in

28   various channels relied on by both consumers and by sophisticated business entities.

84.     Defendants' violations have proximately harmed DLF.  As a proximate result of Defendants' conduct, DLF has suffered injury in fact through lost revenue, profits, and commercial opportunities.

85.     Unless enjoined, Beyond Meat will continue to cause further competitive and commercial harm to DLF.

86.     DLF has no adequate remedy at law and is entitled to injunctive relief and restitution under California Business and Professions Code § 17535.

### THIRD CAUSE OF ACTION

**Violation of California's Unfair Competition Law ("UCL") under**

**California Business and Professions Code §§ 17200, *et seq*.**

(*Against Defendants Beyond Meat and Brown*)

87.     DLF realleges and incorporates by reference the allegations in paragraphs 5–13 and 28–67 as though fully set forth herein.

88.     California Business and Professions Code §§ 17200 *et seq*., provides a private right of action against any person who engages in "unfair competition."  Any person who has "suffered injury in fact and has lost money or property as a result of the unfair competition," may bring suit.  The UCL has three "prongs," prohibiting any "unlawful," "fraudulent," *or* "unfair" business act or practice.

89.     Defendants violate the "unlawful" prong of the UCL because, inter alia, Defendants' advertising and promotions violate state and federal law (including the Lanham Act and FAL, as described above).  In addition, Beyond Meat's labeling practices, including its failure to use the FDA-required PDCAAS method, violate FDA regulations including 21 C.F.R. § 101.9(c).

90.     Defendants violate the "unfair" prong of the UCL because they have engaged in conduct that significantly threatens or harms competition.  As described above, Defendants have implemented a strategy of dishonesty to harm competitors by misstating their ingredients and deceiving customers and consumers.

91.   Defendants have violated the "fraudulent" prong of the UCL by engaging in conduct that is likely to deceive a reasonable consumer and, in fact, has deceived the public by overstating the health characteristics of their products and misstating their ingredients.

92.   Defendants' unlawful, unfair, and fraudulent conduct has caused and continues to cause substantial and irreparable competitive and commercial injury to DLF.  DLF has lost revenue, profits, and commercial opportunities as a result of Defendants' conduct.

93.   The substantial injuries to DLF are not outweighed by any countervailing benefits to consumers, as there can be no benefit to consumers from receiving false or misleading information.

94.   Unless enjoined, Defendants will continue to cause further competitive and commercial harm to DLF.

95.   DLF has no adequate remedy at law and is entitled to injunctive relief and restitution under California Business and Professions Code § 17203.

## **PRAYER FOR RELIEF**

DLF respectfully requests the following relief:

1.  A judgment in favor of DLF and against Defendants on all causes of action;

2.  Orders preliminarily and permanently enjoining Defendants from engaging in the unlawful conduct described above;

3.  An order directing Defendants to disseminate, in a form approved by the Court, advertising designed to correct the erroneous impressions created by their false and misleading claims;

4.  An order directing Defendants to correct the false and misleading misrepresentations on their product labels;

5.  A declaration that this is an "exceptional case" due to the willful nature of Defendants' unlawful conduct, and an award of damages, fees, and costs to DLF under 15 U.S.C. § 1117, and any other damages (including treble

damages, disgorgement, and attorney's fees) to the full extent allowable under the law;

6. An award of compensatory, consequential, and punitive damages for injuries directly and proximately caused by Beyond Meat, as described herein, according to proof;

7. An award of restitution under § 17203 of the California Business and Professions Code;

8. An award of reasonable attorneys' fees and costs, including the costs of suit incurred herein, to the full extent permitted by law;

9. An award of pre-judgment interest on the amount of any judgment in favor of DLF;

10. Any other equitable relief necessary to prevent and remedy Beyond Meat's unlawful conduct; and

11. Such other and further relief as the Court may deem just and proper.

## DEMAND FOR JURY TRIAL

DLF demands a trial by jury on all claims for which trial by jury is proper.

Dated: June 2, 2022

Respectfully submitted,

HUESTON HENNIGAN LLP

By: _____

John C. Hueston

*Attorneys for Plaintiff*
*Don Lee Farms*

# EXHIBIT A



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

F: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:   **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| Sample Description | BEYOND MEAT-BEYOND BEEF CRUMBLES-BEEFY PLANT BASED CRUMBLES BB 11/9/22 / LOS ANGELES | Lab Reference # | 18059-1 |
|---|---|---|---|
| Lot/Batch No. | 20211109E21 | Sample Temp. | 0C |
| Sample Date | | Sample Matrix | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 27.0 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.18 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.31 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.19 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 4.80 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.09 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.65 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.34 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.03 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.27 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.50 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.19 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.43 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.01 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.26 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.02 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.42 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.68 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.63 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063

Attn:  Accounts Payable

Lot ID: **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | | | |
|---|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES-BEEFY PLANT BASED CRUMBLES BB 11/8/22 / LOS ANGELES | | **Lab Reference #** | 18059-2 | |
| **Lot/Batch No.** | 20211108E21 | | **Sample Temp.** | 0C | |
| **Sample Date** | | | **Sample Matrix** | Food | |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 27.2 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.19 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.36 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.19 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 4.88 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.12 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.69 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.36 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.44 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.06 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.28 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.53 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.20 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.45 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.03 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.26 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.03 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.45 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.69 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.63 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:  **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES-BEEFY PLANT BASED CRUMBLES BB 2/28/23 / MIAMI | | **Lab Reference #** | 18059-3 |
| **Lot/Batch No.** | 20220228E21 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 28.3 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.31 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.63 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.63 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 5.30 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.21 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.74 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.47 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.62 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.24 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.28 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.65 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.34 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.57 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.11 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.30 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.11 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.57 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.67 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.62 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:   **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES-BEEFY PLANT BASED CRUMBLES BB 2/28/23 / MIAMI | **Lab Reference #** | 18059-4 |
| **Lot/Batch No.** | 20220228E21 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 29.0 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.32 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.70 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 5.38 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.22 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.75 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.46 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.26 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.30 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.32 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.61 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.12 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.29 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.12 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.56 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.70 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.64 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

F: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:  Accounts Payable

Lot ID:  **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES-BEEFY PLANT BASED CRUMBLES BB 3/28/22 / LOS ANGELES | | **Lab Reference #** | 18059-5 |
| **Lot/Batch No.** | 20210328E21 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 26.3 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.31 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.62 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 5.30 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.20 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.74 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.48 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.24 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.30 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.31 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.58 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.11 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.28 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.12 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.55 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.76 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.70 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States
T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID: **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES-BEEFY PLANT BASED CRUMBLES BB 2/28/23 / MIAMI | **Lab Reference #** | 18059-6 |
| **Lot/Batch No.** | 20220228E21 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 29.4 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.32 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.69 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.70 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 5.38 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.22 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.75 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.48 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.27 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.29 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.31 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.60 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.12 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.29 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.13 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.56 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.66 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.61 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:  **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | |
|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 9/28/22 / LOS ANGELES | **Lab Reference #**  18059-25 |
| **Lot/Batch No.** | 81B010031271 19:26 | **Sample Temp.**  0C |
| **Sample Date** | | **Sample Matrix**  Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 18.3 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.85 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.64 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 2.03 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.28 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.78 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.44 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.85 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.49 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.35 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.95 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.75 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.70 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.19 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.69 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.98 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.93 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.86 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:  **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | |
|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 8/25/22 / LOS ANGELES | **Lab Reference #**  18059-26 |
| **Lot/Batch No.** | V1B010031237 07:44 | **Sample Temp.**  0C |
| **Sample Date** | | **Sample Matrix**  Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 18.7 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.76 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.52 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.80 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.01 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.71 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.77 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.36 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.27 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.87 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.69 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.84 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.63 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.21 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.63 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.89 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.91 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.84 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

F: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn: Accounts Payable

Lot ID: **18059**
Date Received: Apr 20, 2022
Date Reported: May 20, 2022
Report Number: 67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 10/13/22 / MIAMI | **Lab Reference #** | 18059-27 |
| **Lot/Batch No.** | S1B010031286 15:31 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.8 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.80 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.55 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.86 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.11 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.74 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.42 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.80 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.29 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.23 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.90 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.70 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.86 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.65 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.20 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.65 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 1.00 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.93 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID: **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 8/9/22 / LOS ANGELES | | **Lab Reference #** | 18059-28 |
| **Lot/Batch No.** | V1B010031221 12:16 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.2 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.80 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.61 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.89 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.11 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.74 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.43 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.81 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.43 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.32 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.91 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.76 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.88 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.19 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.94 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.97 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.89 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:   **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 11/22/22 / MIAMI | | **Lab Reference #** | 18059-29 |
| **Lot/Batch No.** | V1B010031326 12:31 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.1 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.62 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.91 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.16 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.75 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.44 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.44 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.33 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.92 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.77 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.89 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.20 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.68 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.98 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.90 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:   **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 8/20/22 / MIAMI | **Lab Reference #** | 18059-30 |
| **Lot/Batch No.** | V1B010031232 07:15 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.4 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.94 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.23 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.76 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.45 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.48 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.33 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.77 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.90 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.20 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.68 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.96 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.98 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.90 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:   **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB  11/1/22 / AMARILLO | **Lab Reference #** | 18059-31 |
| **Lot/Batch No.** | S1B011031300 17:06 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.9 | % | May 11, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.62 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.23 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.16 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.76 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.43 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.46 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.27 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.73 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.90 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.20 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.68 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.95 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 1.00 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.92 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:  **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 11/6/22 / AMARILLO | **Lab Reference #** | 18059-32 |
| **Lot/Batch No.** | S1B011031310 15:55 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.5 | % | May 11, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.87 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.71 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 2.06 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.23 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.32 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.80 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.46 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.87 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.56 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.42 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.23 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.00 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.78 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.96 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.71 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.20 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.73 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.02 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 1.00 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.95 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:  Accounts Payable

Lot ID: **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 11/4/22 / AMARILLO | | **Lab Reference #** | 18059-33 |
| **Lot/Batch No.** | S1B011031308C 20:10 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 18.2 | % | May 11, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.83 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.64 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.94 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.20 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.76 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.44 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.46 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.32 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.73 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.90 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.68 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.20 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.68 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.96 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.96 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.88 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID: **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES BEEFY PLANT BASED CRUMBLES BB 3/1/23 / AMARILLO | | **Lab Reference #** | 18059-40 |
| **Lot/Batch No.** | 20220301E21 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 28.3 | % | May 11, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.25 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.52 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 5.09 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.16 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.71 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.39 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.52 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.11 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.30 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.58 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.24 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.53 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.06 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.27 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.07 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.49 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.72 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.66 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States
T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:  **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | |
|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES BEEFY PLANT BASED CRUMBLES BB 2/9/22 / AMARILLO | **Lab Reference #**   18059-41 |
| **Lot/Batch No.** | 20210209E21 | **Sample Temp.**   0C |
| **Sample Date** | | **Sample Matrix**   Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 31.2 | % | May 11, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.46 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.95 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.98 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 5.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.35 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.83 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.61 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.92 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.47 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.36 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.83 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.44 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.79 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.23 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.30 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.24 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.71 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.74 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.68 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:   **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES BEEFY PLANT BASED CRUMBLES BB 2/28/23 / AMARILLO | | **Lab Reference #** | 18059-42 |
| **Lot/Batch No.** | 20220228E21 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 29.0 | % | May 11, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.29 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.73 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.61 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.19 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 5.21 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.20 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.74 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.49 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.61 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.20 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.31 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.65 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.36 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.56 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.10 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.28 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.10 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.59 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.68 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.63 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID: **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 5/13/22 / BEAVERTON | **Lab Reference #** | 18059-49 |
| **Lot/Batch No.** | S1B530031133 06:19 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.4 | % | May 11, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.80 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.54 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.95 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.11 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.75 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.83 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.44 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.24 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.22 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.79 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.86 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.65 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.18 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.96 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.94 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.86 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:  **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 12/01/22 / BEAVERTON | | **Lab Reference #** | 18059-50 |
| **Lot/Batch No.** | 01B011031335 08:59 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.6 | % | May 11, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.81 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.56 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.12 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.75 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.83 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.43 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.26 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.21 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.86 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.20 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.96 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.93 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.86 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID: **18059**
Date Received:  Apr 20, 2022
Date Reported:  May 20, 2022
Report Number:  67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BURGER PLANT BASED PATTIES BB 10/29/22 / BEAVERTON | | **Lab Reference #** | 18059-51 |
| **Lot/Batch No.** | S1B011031302 06:47 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 17.2 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 0.83 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 1.56 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 1.97 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 3.16 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 0.76 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.41 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 0.85 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 1.47 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 1.25 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 0.95 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 0.82 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 0.88 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 0.67 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.19 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 0.68 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 0.98 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.93 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.86 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

T: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID:   **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES BEEFY PLANT BASED CRUMBLES BB 3/01/23 / BEAVERTON | **Lab Reference #** | 18059-58 |
| **Lot/Batch No.** | 20220301E21 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 28.1 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.24 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.58 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.33 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.19 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 4.85 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.13 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.73 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.44 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.56 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.16 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.28 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.60 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.29 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.43 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.00 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.28 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.07 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.50 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.66 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.61 | | May 11, 2022 | Calculated | Calculated . |



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

F: +1 (503) 253-9736
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID: **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | | |
|---|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES BEEFY PLANT BASED CRUMBLES BB 11/8/22 / BEAVERTON | | **Lab Reference #** | 18059-59 |
| **Lot/Batch No.** | 20211108E21 | | **Sample Temp.** | 0C |
| **Sample Date** | | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 27.3 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.63 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 3.31 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 4.62 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 6.63 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.51 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.93 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.91 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 3.36 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.79 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.30 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 2.08 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.66 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.95 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.39 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.28 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.42 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.99 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.73 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.67 | | May 11, 2022 | Calculated | Calculated . |

# element

Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States
T: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Analytical Report

Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn:   Accounts Payable

Lot ID: **18059**
Date Received:   Apr 20, 2022
Date Reported:   May 20, 2022
Report Number:   67977

| | | | |
|---|---|---|---|
| **Sample Description** | BEYOND MEAT-BEYOND BEEF CRUMBLES BEEFY PLANT BASED CRUMBLES BB 5/5/22 / BEAVERTON | **Lab Reference #** | 18059-60 |
| **Lot/Batch No.** | 20210505E21 | **Sample Temp.** | 0C |
| **Sample Date** | | **Sample Matrix** | Food |

| Analyte | Result | Units | Start Date | Descriptor | Reference |
|---|---|---|---|---|---|
| **Chemistry** | | | | | |
| Protein | 27.0 | % | May 4, 2022 | As Received | AOAC 990.03 |
| **Amino Acids** | | | | | |
| Alanine | 1.25 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Arginine | 2.50 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Aspartic Acid | 3.50 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Cystine | 0.20 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Glutamic Acid | 5.07 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Glycine | 1.15 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Histidine | 0.71 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Isoleucine | 1.45 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Leucine | 2.54 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Lysine | 2.14 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Methionine | 0.29 | % | Apr 28, 2022 | As Received | AOAC 994.12 (mod.) |
| Phenylalanine | 1.58 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Proline | 1.23 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Serine | 1.50 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Threonine | 1.05 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Tryptophan | 0.27 | % | Apr 28, 2022 | As Received | AOAC 988.15 (mod.) |
| Tyrosine | 1.07 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| Valine | 1.53 | % | Apr 28, 2022 | As Received | AOAC 982.30 (mod.) |
| **PDCAAS Calculation** | | | | | |
| Protein Digestibility | 0.92 | | May 11, 2022 | Calculated | Calculated . |
| Amino Acid Score | 0.72 | | May 11, 2022 | Calculated | Calculated . |
| PDCAAS | 0.66 | | May 11, 2022 | Calculated | Calculated . |

## Report Comment(s):

- 0.92 protein digestibility factor applied to all samples assuming pea protein concentrate contributes 100% of protein values.  Actual percent contribution of protein sources is unknown.
- Amino Acid Scan performed by a subcontracted laboratory.
- Report re-generated to correct location from Los Angeles to Miami for samples 3, 4, 6, 27, 29, and 30.

Approved by:

Chris Vallerga, B. Sc.
Chemistry Supervisor

Please direct any inquiries regarding this report to our Client Services group.
Results relate only to samples as submitted.
The test report shall not be reproduced except in full, without the written approval of the laboratory.
Data have been validated by Analytical Quality Control and Element's Integrated Data Validation System (IDVS).
Generation and distribution of the report, and approval by the digitized signature above, are performed through a secure and controlled automatic process.
Terms and Conditions:   http://www.element.com/terms/terms-and-conditions



Element
12003 N.E. Ainsworth Circle,
Portland, Oregon
97220, United States

F: +1 (503) 253-9136
F: +1 (503) 253-9019
E: info.portland.parkrose@element.com
W: www.element.com

## Report Transmission Cover Page

Bill To: Goodman Food Products Terus
812 South 5th Ave
Mansfield, TX, United States
76063
Attn: Accounts Payable
Sampled By:
Company:

Project ID:
Project Name:
Project Location:
LSD:
P.O.:
Proj. Acct. code:

Lot ID: **18059**
Control Number:
Date Received: Apr 20, 2022
Date Reported: May 20, 2022
Report Number: 67977

| Contact | Company | Address |
|---|---|---|
| **Accounts Payable** | **Goodman Food Products Terus Inc** | 812 South 5th Ave |
| | | Mansfield, TX 76063 |
| | | Phone:  (817) 453-3180          Fax: |
| | | Email:   ap@donleefarms.com |

| Delivery | Format | Deliverables |
|---|---|---|
| Email - Single Report | PDF | Invoice |

| | | |
|---|---|---|
| **Cassidy O'Sullivan** | **Goodman Food Products Terus Inc** | 523 West 6th Street |
| | | Los Angeles, CA 90014 |
| | | Phone:  (213) 788-4589          Fax: |
| | | Email:   cosullivan@hueston.com |

| Delivery | Format | Deliverables |
|---|---|---|
| Email - Single Report | PDF | Test Report |

| | | |
|---|---|---|
| **Joshua  Yim** | **Goodman Food Products Terus Inc** | 523 West 6th Street |
| | | Los Angeles, CA 90014 |
| | | Phone:  (213) 788-4589          Fax: |
| | | Email:   jyim@hueston.com |

| Delivery | Format | Deliverables |
|---|---|---|
| Email - Single Report | PDF | Test Report |

| | | |
|---|---|---|
| **Michael  Todisco** | **Goodman Food Products Terus Inc** | 523 West 6th Street |
| | | Los Angeles, CA 90014 |
| | | Phone:  (213) 788-4589          Fax: |
| | | Email:   mtodisco@hueston.com |

| Delivery | Format | Deliverables |
|---|---|---|
| Email - Single Report | PDF | Test Report |

The information contained on this and all other pages transmitted, is intended for the addressee only and is considered confidential.
If the reader is not the intended recipient, you are hereby notified that any use, dissemination, distribution or copy of this transmission is strictly prohibited.
If you receive this transmission by error, or if this transmission is not satisfactory, please notify us by telephone.

Terms and Conditions:   http://www.element.com/terms/terms-and-conditions